## EXHIBIT A

| EsupportStationName | EsupportPath | AccessDay | AccessDate |
|---|---|---|---|
| 934th Security Forces Squadron | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/7/2007 18:09 |
| Anoka Co 911 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 6/21/2007 12:40 |
| Anoka Co 911 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/23/2008 16:22 |
| Anoka Co Sheriff User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 2/3/2004 14:26 |
| Anoka Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 2/3/2004 14:27 |
| Anoka Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 8/31/2008 11:47 |
| Anoka Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 7/5/2007 11:42 |
| Anoka Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/17/2008 15:35 |
| Anoka Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/26/2009 6:32 |
| Anoka Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 7/29/2008 11:51 |
| Anoka Co Sheriff User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 8:32 |
| Anoka Co Sheriff User 8 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/1/2008 4:02 |
| Anoka Co Sheriff User 8 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/1/2008 4:04 |
| Anoka Courts | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/30/2003 16:20 |
| Anoka Courts | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/30/2003 16:21 |
| Anoka Courts | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/27/2007 14:01 |
| Anoka Courts | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/27/2007 14:02 |
| Anoka PD User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Wed | 1/28/2004 20:32 |
| Anoka PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/28/2004 20:33 |
| Anoka PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/28/2007 18:43 |
| Anoka PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/27/2006 13:48 |
| Anoka PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/4/2007 7:58 |
| Anoka PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 8/8/2007 10:54 |
| Anoka PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/20/2008 16:23 |
| Anoka PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/20/2008 16:23 |
| Anoka PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 9/30/2004 22:07 |

| Anoka PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 8/18/2008 12:01 |
| Apple Valley PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 8/4/2004 11:02 |
| Apple Valley PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/11/2007 22:56 |
| Apple Valley PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/11/2007 22:57 |
| Arlington Green Isle PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/21/2004 22:22 |
| Arlington Green Isle PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/21/2004 22:23 |
| Arlington Green Isle PD | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/21/2004 22:24 |
| Arlington Green Isle PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/21/2004 22:24 |
| Arlington Green Isle PD | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 3/3/2007 22:16 |
| Baxter PD | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 5/20/2003 6:12 |
| BCA | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/8/2009 9:09 |
| BCA | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/8/2009 9:10 |
| BCA | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 9/30/2010 11:23 |
| BCA | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 3/31/2011 13:51 |
| Belle Plaine PD | /dvsinfo/dvsnewdl/CardData.asp | Mon | 4/21/2008 0:49 |
| Beltrami Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 2/14/2007 16:52 |
| Benton Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/3/2007 8:37 |
| Benton Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/3/2007 8:38 |
| Benton Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/5/2007 5:39 |
| Benton Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/28/2006 20:18 |
| Benton Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 4/14/2007 14:51 |
| Benton Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 8/2/2008 8:09 |
| Benton Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 8/2/2008 8:10 |
| Benton Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 8/2/2008 8:10 |
| Benton Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/25/2008 8:52 |
| Benton Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/31/2009 22:19 |
| Benton Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/31/2009 22:19 |
| Benton Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/31/2009 22:20 |
| Benton Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/31/2009 22:21 |

| | | | |
|---|---|---|---|
| Blaine PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/19/2007 18:24 |
| Blaine PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/19/2007 18:25 |
| Blaine PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/10/2006 10:57 |
| Blaine PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 6/22/2008 12:08 |
| Blaine PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 12/5/2006 21:25 |
| Blaine PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/13/2009 21:31 |
| Blaine PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/13/2009 21:31 |
| Blaine PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/29/2009 5:02 |
| Blaine PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/29/2009 5:02 |
| Bloomington PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/28/2007 8:33 |
| Bloomington PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 1/28/2007 8:33 |
| Bloomington PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/23/2007 15:16 |
| Bloomington PD User 11 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/16/2007 16:13 |
| Bloomington PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/16/2007 16:14 |
| Bloomington PD User 11 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 6/10/2007 17:20 |
| Bloomington PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/4/2007 6:52 |
| Bloomington PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/29/2007 3:01 |
| Bloomington PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/29/2007 3:55 |
| Bloomington PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/8/2007 4:14 |
| Bloomington PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/26/2007 5:06 |
| Bloomington PD User 14 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/25/2010 20:02 |
| Bloomington PD User 14 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/25/2010 20:02 |
| Bloomington PD User 15 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 10/3/2004 4:53 |
| Bloomington PD User 15 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/14/2007 10:08 |
| Bloomington PD User 15 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 12/25/2007 11:05 |
| Bloomington PD User 15 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/1/2009 22:56 |
| Bloomington PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/22/2007 6:26 |
| Bloomington PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/28/2004 14:23 |
| Bloomington PD User 18 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/2/2007 7:32 |
| Bloomington PD User 19 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/25/2008 0:57 |

| | | | |
|---|---|---|---|
| Bloomington PD User 19 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/25/2008 0:57 |
| Bloomington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/10/2004 5:32 |
| Bloomington PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/18/2007 6:29 |
| Bloomington PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 2/27/2007 7:51 |
| Bloomington PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/27/2007 15:58 |
| Bloomington PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/15/2007 10:48 |
| Bloomington PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 3/14/2007 12:55 |
| Bloomington PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 3/14/2007 12:56 |
| Bloomington PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/2/2007 6:21 |
| Bloomington PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 7/17/2007 13:09 |
| Bloomington PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/30/2009 15:06 |
| Bloomington PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/30/2009 15:06 |
| Bloomington PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/29/2007 3:01 |
| Bloomington PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/29/2007 3:04 |
| Bloomington PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/4/2007 4:59 |
| Bloomington PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 3/1/2008 14:41 |
| Blue Earth Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 8/10/2008 6:29 |
| Blue Earth Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/5/2007 0:10 |
| Blue Earth Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/9/2007 21:21 |
| Blue Earth Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/21/2008 5:28 |
| Board of Law Examiners | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/24/2004 14:22 |
| Braham PD | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Mon | 8/4/2003 23:54 |
| Braham PD | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Mon | 8/4/2003 23:55 |
| Brainerd PD | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 8/1/2007 23:37 |
| Brooklyn Center City Attorney | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/5/2007 13:55 |
| Brooklyn Center PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 8/13/2007 12:10 |
| Brooklyn Park PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/23/2007 8:09 |
| Brooklyn Park PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/5/2007 6:52 |

| | | | |
|---|---|---|---|
| Brooklyn Park PD User 11 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/5/2004 6:52 |
| Brooklyn Park PD User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/27/2006 6:34 |
| Brooklyn Park PD User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/27/2006 6:35 |
| Brooklyn Park PD User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/27/2006 6:36 |
| Brooklyn Park PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/2/2009 13:12 |
| Brooklyn Park PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/2/2009 13:12 |
| Brooklyn Park PD User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 4/2/2009 13:12 |
| Brooklyn Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/30/2007 10:11 |
| Brooklyn Park PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/17/2007 6:23 |
| Brooklyn Park PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/25/2007 1:05 |
| Brooklyn Park PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/25/2007 1:06 |
| Brooklyn Park PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 8/4/2007 20:16 |
| Brooklyn Park PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/25/2009 22:34 |
| Brooklyn Park PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/25/2009 22:34 |
| Brooklyn Park PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/19/2009 0:22 |
| Brooklyn Park PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/18/2008 9:07 |
| Brooklyn Park PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/17/2007 8:04 |
| Brooklyn Park PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/4/2007 0:36 |
| Brooklyn Park PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/19/2007 6:54 |
| Brooklyn Park PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 6/25/2007 6:52 |
| Brooklyn Park PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/17/2007 7:17 |
| Brooklyn Park PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/17/2007 7:19 |
| Brooklyn Park PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/17/2007 7:19 |
| Brooklyn Park PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/24/2008 1:34 |
| Brooklyn Park PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/24/2008 1:34 |
| Brooklyn Park PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/23/2007 13:16 |
| Brownton PD | /dvsinfo/VH20/VH20Select.asp | Mon | 10/8/2007 4:09 |
| Buerkle Honda | /dvsinfo/VH20/VH20Select.asp | Mon | 4/7/2008 10:32 |
| Buerkle Honda | /dvsinfo/VH20/VH20Select.asp | Mon | 4/7/2008 10:33 |

| Buffalo Driver License Office | /dvsinfo/dloffline/DLOffLineSearchTarget.asp | Fri | 7/10/2009 15:22 |
|---|---|---|---|
| Burnett Co WI Jail | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/23/2007 5:25 |
| Burnett Co WI Jail | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/23/2007 5:26 |
| Burnsville PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/10/2007 5:16 |
| Burnsville PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/17/2007 2:39 |
| Burnsville PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/17/2007 2:39 |
| Burnsville PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/17/2007 2:42 |
| Burnsville PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/17/2007 2:45 |
| Burnsville PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/23/2007 10:09 |
| Burnsville PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/23/2007 10:10 |
| Burnsville PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/23/2007 10:10 |
| Burnsville PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/8/2007 11:55 |
| Burnsville PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/8/2007 11:55 |
| Burnsville PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 2/26/2009 6:32 |
| Burnsville PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 7/28/2007 10:27 |
| Burnsville PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 9/8/2007 12:08 |
| Burnsville PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/8/2007 12:09 |
| Burnsville PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/8/2007 12:09 |
| Burnsville PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/12/2007 17:42 |
| Burnsville PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/12/2007 17:42 |
| Burnsville PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/21/2007 14:51 |
| Burnsville PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/5/2007 11:00 |
| Burnsville PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/5/2007 11:13 |
| Burnsville PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/5/2007 11:13 |
| Burnsville PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 3/8/2007 8:04 |
| Burnsville PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/21/2007 6:06 |
| Burnsville PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/21/2007 6:07 |
| Burnsville PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 1/25/2008 8:58 |
| Burnsville PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/20/2006 7:07 |

| | | | |
|---|---|---|---|
| Burnsville PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/20/2006 7:08 |
| Burnsville PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/20/2006 7:08 |
| Burnsville PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/19/2007 6:26 |
| Cambridge Driver License Office | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/26/2007 13:22 |
| Cambridge Driver License Office | /dvsinfo/dvsnewdl/CardData.asp | Mon | 2/26/2007 13:26 |
| Cambridge Driver License Office | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/9/2007 9:44 |
| Cambridge PD | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 12/16/2006 20:03 |
| Cambridge PD | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 12/16/2006 20:08 |
| Cannon Falls PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/24/2006 1:37 |
| Cannon Falls PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/24/2006 1:38 |
| Cannon Falls PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/28/2004 8:54 |
| Carver Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 4/28/2007 6:48 |
| Carver Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/31/2007 13:09 |
| Cass Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/1/2007 5:34 |
| Cass Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/1/2007 5:47 |
| Cass Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/6/2008 5:58 |
| Centennial Lakes PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/25/2008 12:29 |
| Centennial Lakes PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 8/27/2007 10:43 |
| Centennial Lakes PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/29/2007 13:12 |
| Centennial Lakes PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/9/2009 21:04 |
| Champlin PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 5/26/2007 23:07 |
| Champlin PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 5/26/2007 23:08 |
| Champlin PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/12/2006 9:42 |
| Chaska PD | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/28/2008 9:03 |
| Chisago Co Attorney | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/3/2004 15:31 |
| Chisago Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/14/2006 13:41 |
| Chisago Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/14/2006 13:41 |
| Chisago Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/18/2007 5:57 |
| Chisago Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/18/2007 5:58 |
| Chisago Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/18/2007 8:30 |

| User | Path | Day | Date/Time |
|---|---|---|---|
| Chisago Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/18/2007 8:44 |
| Chisago Co Sheriff User 4 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Mon | 3/8/2004 12:07 |
| Chisago Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/23/2004 11:11 |
| Chisago Co Sheriff User 4 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 3/23/2004 11:11 |
| Chisago Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/23/2007 5:54 |
| Chisago Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 6/23/2007 5:55 |
| Chisago Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/15/2007 6:11 |
| Chisago Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/23/2007 6:02 |
| Chisago Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/23/2007 6:03 |
| Chisago Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/18/2009 6:11 |
| Chisago Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/18/2009 6:11 |
| Chisago PD | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/22/2003 4:29 |
| Columbia Heights PD | /dvsinfo/dvsnewdl/CardData.asp | Mon | 4/9/2007 10:14 |
| Columbia Heights PD | /dvsinfo/VH2O/VH2OSelect.asp | Mon | 4/9/2007 10:15 |
| Coon Rapids PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/20/2007 10:27 |
| Coon Rapids PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/20/2007 10:29 |
| Coon Rapids PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/10/2004 10:15 |
| Coon Rapids PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/10/2004 10:16 |
| Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/11/2006 20:05 |
| Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/11/2006 20:06 |
| Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/11/2006 20:43 |
| Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/11/2006 22:13 |
| Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/11/2006 22:14 |
| Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/11/2006 22:14 |
| Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/16/2006 1:29 |
| Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/21/2006 3:50 |
| Coon Rapids PD User 3 | /dvsinfo/VH2O/VH2OSelect.asp | Thu | 11/9/2006 23:22 |
| Coon Rapids PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/7/2006 23:34 |

| | | | |
|---|---|---|---|
| Coon Rapids PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 3/19/2007 14:16 |
| Coon Rapids PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/19/2007 14:17 |
| Coon Rapids PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/22/2006 5:46 |
| Corcoran PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/17/2006 3:18 |
| Corcoran PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/17/2006 3:19 |
| Cottage Grove PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 3/2/2009 10:52 |
| Cottage Grove PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/14/2007 14:01 |
| Cottage Grove PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/14/2007 14:02 |
| Cottage Grove PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/20/2007 17:02 |
| Cottage Grove PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 12/26/2006 0:47 |
| Cottage Grove PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/10/2007 17:22 |
| Cottage Grove PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/27/2007 6:57 |
| Cottage Grove PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/6/2006 11:18 |
| Cottage Grove PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/6/2006 11:19 |
| Cottage Grove PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/7/2006 13:33 |
| Cottage Grove PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/11/2008 16:06 |
| Cottage Grove PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/13/2006 11:01 |
| Cottage Grove PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 10/8/2006 6:09 |
| Cottage Grove PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 10/8/2006 6:10 |
| Crosby PD | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 1/27/2007 10:07 |
| Crow Wing Co Sheriff User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Thu | 8/7/2003 6:04 |
| Crow Wing Co Sheriff User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Thu | 8/7/2003 6:06 |
| Crow Wing Co Sheriff User 2 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Wed | 12/10/2003 17:16 |
| Crow Wing Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 2/23/2004 6:44 |
| Crow Wing Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/12/2004 5:54 |
| Crow Wing Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/23/2010 6:46 |
| Crow Wing Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/23/2010 6:46 |

| | | | |
|---|---|---|---|
| Crow Wing Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/23/2010 6:46 |
| Crow Wing Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/2/2003 6:04 |
| Crow Wing Co Sheriff User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 2/10/2011 4:56 |
| Crow Wing Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/10/2011 4:57 |
| Crow Wing Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/10/2011 4:57 |
| Crow Wing Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/10/2011 4:57 |
| Crow Wing Co Sheriff User 7 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/9/2004 23:47 |
| Crow Wing Co Sheriff User 8 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/1/2007 16:35 |
| Crow Wing Co Sheriff User 8 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/17/2007 22:27 |
| Crow Wing Co Sheriff User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/17/2007 22:27 |
| Crystal PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 8/19/2007 7:18 |
| Crystal PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 8/19/2007 7:19 |
| Crystal PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 8/19/2007 7:21 |
| Crystal PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 8/18/2008 8:57 |
| Dakota Co Community Corrections User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 9/24/2006 23:12 |
| Dakota Co Community Corrections User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/21/2006 23:17 |
| Dakota Co Community Corrections User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/26/2007 16:04 |
| Dakota Co Community Corrections User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/26/2007 16:05 |
| Dakota Co Drug Task Force | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/2/2007 14:45 |
| Dakota Co Drug Task Force | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/2/2007 14:46 |
| Dakota Co Drug Task Force | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/2/2007 14:47 |
| Dakota Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/4/2007 11:21 |
| Dakota Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/4/2007 11:22 |
| Dakota Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 5/20/2004 14:25 |
| Dakota Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/8/2006 2:40 |
| Dakota Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/3/2006 22:43 |
| Dakota Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/12/2007 3:41 |
| Dakota Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/22/2007 4:44 |
| Dakota Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 6/21/2007 1:40 |
| Dakota Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/16/2007 21:04 |

| Name | Path | Day | Date/Time |
|---|---|---|---|
| Dakota Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/19/2007 23:24 |
| Dakota Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/31/2006 7:39 |
| Dakota Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/15/2004 18:18 |
| Dakota Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/9/2007 7:07 |
| Dakota Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/9/2007 7:08 |
| Dakota Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/18/2007 16:10 |
| Dakota Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/19/2007 13:47 |
| Dakota Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/19/2007 17:27 |
| Dakota Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/7/2007 15:07 |
| Dakota Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/23/2007 1:21 |
| Dakota Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/23/2007 1:27 |
| Dakota Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/18/2007 14:59 |
| Dakota Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/18/2007 15:00 |
| Dakota Communications Center | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/1/2009 23:11 |
| Deephaven PD | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/14/2008 20:25 |
| Deephaven PD | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/14/2008 20:26 |
| Deephaven PD | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/14/2009 21:20 |
| Deephaven PD | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/14/2009 21:20 |
| Dept of Corrections User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/19/2008 14:36 |
| Dept of Corrections User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/8/2007 7:15 |
| Dept of Corrections User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 3/16/2009 12:33 |
| Dept of Corrections User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/16/2009 12:34 |
| Dept of Corrections User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/16/2009 12:34 |
| Dept of Corrections User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/16/2009 12:35 |
| Dept of Corrections User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/17/2007 9:26 |
| District Courts User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/4/2007 14:09 |
| District Courts User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/17/2007 10:08 |
| District Courts User 3 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/5/2007 14:57 |
| District Courts User 4 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/15/2006 13:24 |
| District Courts User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/15/2006 13:24 |

| | | | |
|---|---|---|---|
| District Courts User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 9/28/2006 12:25 |
| District Courts User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 9/28/2006 12:26 |
| District Courts User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/28/2007 9:53 |
| Dunn Co WI 911 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 8/22/2007 6:03 |
| Eagan PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/29/2007 16:00 |
| Eagan PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 9/16/2007 4:29 |
| Eagan PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 9/16/2007 4:31 |
| Eagan PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 9/16/2007 4:40 |
| Eagan PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/25/2007 8:32 |
| Eagan PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/25/2007 8:35 |
| Eden Prairie PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/18/2007 12:25 |
| Eden Prairie PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 4/13/2007 14:14 |
| Eden Prairie PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 6/30/2007 12:03 |
| Eden Prairie PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/21/2008 17:00 |
| Edina PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/1/2006 9:03 |
| Edina PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 6/24/2009 9:17 |
| Elk River PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 3/6/2009 5:26 |
| Elk River PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/3/2007 4:44 |
| Elk River PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 9/11/2008 13:07 |
| Elk River PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 9/11/2008 13:08 |
| Elk River PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 5/23/2009 12:36 |
| Elk River PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/23/2009 12:37 |
| Elk River PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/23/2009 12:37 |
| Elk River PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/16/2007 19:18 |
| Elk River PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 6/16/2007 19:19 |
| Fairmont PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 10/22/2006 6:34 |
| Fairmont PD | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/22/2006 6:35 |
| Faribault Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 5/22/2008 12:34 |
| Faribault PD | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Wed | 2/25/2004 15:31 |

| | | | |
|---|---|---|---|
| Faribault PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/12/2004 15:23 |
| Faribault PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/12/2004 15:24 |
| Farmington PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/25/2007 18:12 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/15/2006 19:55 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/15/2006 21:07 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 2/22/2007 7:49 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 3/1/2007 14:37 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/6/2007 12:17 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 4/6/2007 12:17 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/22/2007 15:22 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 6/22/2007 15:22 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 8/27/2007 11:48 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 8/27/2007 11:49 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/3/2007 12:35 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/3/2007 12:35 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 9/15/2007 21:20 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 9/15/2007 21:21 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/18/2007 7:59 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/18/2007 7:59 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/8/2007 21:21 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/19/2007 15:36 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/26/2007 10:28 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/26/2007 10:32 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/26/2007 10:47 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/7/2007 11:25 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 12/11/2007 12:34 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 1/26/2008 12:58 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/21/2008 13:10 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/29/2008 6:15 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/29/2008 6:15 |

| | | | |
|---|---|---|---|
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/29/2008 6:15 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 12/27/2008 13:20 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 3/14/2009 8:27 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 3/14/2009 8:28 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 3/14/2009 8:29 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/25/2009 4:02 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/16/2009 18:53 |
| Farmington PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/16/2009 18:54 |
| Farmington PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/18/2008 9:18 |
| Farmington PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/23/2007 7:05 |
| Farmington PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/23/2007 7:07 |
| Farmington PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 6/15/2008 23:57 |
| Fillmore Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/4/2003 21:11 |
| Forest Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/27/2006 5:28 |
| Fridley PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 6/15/2008 0:49 |
| Fridley PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/6/2007 17:30 |
| Glencoe PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/20/2007 2:18 |
| Golden Valley PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/15/2006 14:19 |
| Golden Valley PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/19/2007 8:04 |
| Golden Valley PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/15/2007 16:50 |
| Golden Valley PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/7/2008 17:46 |
| Golden Valley PD User 1 | /dvsinfo/VH20/VH20Select.asp | Thu | 2/7/2008 17:48 |
| Golden Valley PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/16/2006 0:55 |
| Golden Valley PD User 2 | /dvsinfo/VH20/VH20Select.asp | Mon | 10/16/2006 0:57 |
| Goodhue Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/20/2006 21:56 |
| Grant Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/27/2008 6:27 |
| Hastings Driver License Office | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 9/4/2007 14:25 |
| Hastings Driver License Office | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/15/2008 13:22 |
| Hastings PD | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/19/2008 5:44 |
| Hennepin Co Community Corrections User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/22/2006 9:05 |

| | | | |
|---|---|---|---|
| Hennepin Co Community Corrections User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/4/2007 17:10 |
| Hennepin Co Community Corrections User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/22/2006 8:34 |
| Hennepin Co Community Corrections User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/22/2006 8:36 |
| Hennepin Co Community Corrections User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/25/2007 10:36 |
| Hennepin Co Community Corrections User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/26/2007 15:20 |
| Hennepin Co Community Corrections User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 3/26/2007 15:20 |
| Hennepin Co Community Corrections User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/24/2006 9:13 |
| Hennepin Co Community Corrections User 4 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/24/2006 9:14 |
| Hennepin Co Community Corrections User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/24/2006 9:14 |
| Hennepin Co Community Corrections User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/6/2007 16:13 |
| Hennepin Co Community Corrections User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/6/2007 16:14 |
| Hennepin Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/10/2007 2:15 |
| Hennepin Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/12/2007 22:39 |
| Hennepin Co Sheriff User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 9/27/2008 21:12 |
| Hennepin Co Sheriff User 11 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/21/2006 17:08 |
| Hennepin Co Sheriff User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/21/2006 17:08 |
| Hennepin Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/29/2008 18:34 |
| Hennepin Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/30/2007 8:33 |
| Hennepin Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/22/2008 8:28 |
| Hennepin Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/15/2008 13:54 |
| Hennepin Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/15/2008 13:55 |
| Hennepin Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/6/2007 13:37 |
| Hennepin Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 10/14/2007 12:48 |
| Hennepin Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 10/14/2007 12:49 |
| Hennepin Co Sheriff User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/9/2006 3:15 |
| Hennepin Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/11/2007 4:37 |
| Hennepin Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 7/31/2007 0:11 |
| Hennepin Co Sheriff User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 7/29/2008 7:07 |
| Hennepin Co Sheriff User 7 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 4/10/2007 4:28 |
| Hennepin Co Sheriff User 7 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 4/10/2007 4:32 |

| | | | |
|---|---|---|---|
| Hennepin Co Sheriff User 8 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/13/2004 9:38 |
| Hennepin Co Sheriff User 9 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Thu | 7/24/2003 9:01 |
| Hennepin Courts User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/6/2007 11:39 |
| Hennepin Courts User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 8/14/2007 9:22 |
| Hopkins PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/20/2006 21:28 |
| Hopkins PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/20/2006 21:33 |
| Hopkins PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/16/2009 5:03 |
| Hopkins PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/16/2009 5:03 |
| Howard Lake PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/1/2007 22:10 |
| Hubbard Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 6/2/2008 14:15 |
| Human Services | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/11/2007 10:55 |
| Human Services | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 3/2/2007 14:27 |
| Human Services | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/1/2007 12:53 |
| Human Services | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/5/2007 16:32 |
| Hutchinson PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 4/3/2007 22:59 |
| Hutchinson PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/22/2008 6:11 |
| Inver Grove Hgts PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 3/20/2007 23:10 |
| Inver Grove Hgts PD | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 6/16/2007 14:25 |
| Isanti Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/10/2006 15:51 |
| Isanti Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/25/2006 16:10 |
| Isanti PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 1/1/2007 5:31 |
| Isanti PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 1/1/2007 5:32 |
| Isanti PD | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/12/2007 2:10 |
| Isanti PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/22/2009 0:20 |
| Isanti PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/22/2009 0:21 |
| Jordan PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/17/2007 12:14 |
| Jordan PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 8/4/2007 8:34 |
| Kanabec Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/20/2006 14:50 |
| Kanabec Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 3/5/2007 15:34 |

| | | | |
|---|---|---|---|
| Kanabec Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/19/2007 13:22 |
| Kanabec Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/19/2007 13:23 |
| Kanabec Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/24/2007 11:45 |
| Kanabec Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/24/2007 11:46 |
| Kanabec Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/7/2006 15:13 |
| Kanabec Co Sheriff User 4 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/7/2006 15:14 |
| Kanabec Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/7/2006 15:14 |
| Kanabec Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/7/2006 15:15 |
| Lakes Area PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/15/2007 22:11 |
| Lakes Area PD User 1 | /dvsinfo/VH20/VH20Select.asp | Sat | 12/15/2007 22:12 |
| Lakes Area PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/7/2007 5:14 |
| Lakeville PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 6/15/2008 23:57 |
| Lakeville PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/22/2009 7:23 |
| Lakeville PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/7/2007 11:29 |
| Le Sueur Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/4/2006 1:11 |
| Le Sueur Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/4/2006 1:12 |
| Le Sueur Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/4/2007 6:02 |
| Le Sueur Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/4/2007 6:03 |
| Le Sueur Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/8/2006 1:11 |
| Mankato PD | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/8/2008 22:24 |
| Mankato PD | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/8/2008 22:25 |
| Mankato PD | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/8/2008 22:25 |
| MAPLE GROVE Deputy Registrar | DLRecord Lookup | Fri | 12/21/2007 16:38 |
| MAPLE GROVE Deputy Registrar | /dvsinfo/VH20/VH20Select.asp | Wed | 2/3/2010 15:50 |
| MAPLE GROVE Deputy Registrar | /dvsinfo/VH20/VH20Select.asp | Wed | 2/3/2010 15:50 |
| Maple Grove PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 2/5/2009 5:10 |
| Maple Grove PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 2/28/2007 22:19 |
| Maple Grove PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/1/2007 13:45 |
| Maple Grove PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 2/9/2009 2:03 |
| Maple Grove PD User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/25/2006 0:55 |

| Maple Grove PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/23/2007 2:42 |
|---|---|---|---|
| Maple Grove PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/26/2007 5:49 |
| Maple Grove PD User 14 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/23/2007 2:42 |
| Maple Grove PD User 15 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/13/2007 5:37 |
| Maple Grove PD User 15 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/13/2007 5:47 |
| Maple Grove PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/2/2007 13:18 |
| Maple Grove PD User 16 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/10/2007 12:01 |
| Maple Grove PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/22/2008 8:26 |
| Maple Grove PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/22/2008 8:28 |
| Maple Grove PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 2/16/2008 15:17 |
| Maple Grove PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/4/2008 8:42 |
| Maple Grove PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/4/2008 8:42 |
| Maple Grove PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/2/2008 7:48 |
| Maple Grove PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/2/2008 7:48 |
| Maple Grove PD User 18 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 12/5/2006 23:37 |
| Maple Grove PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/5/2006 23:39 |
| Maple Grove PD User 18 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 12/5/2006 23:39 |
| Maple Grove PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/29/2007 1:16 |
| Maple Grove PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/4/2007 1:43 |
| Maple Grove PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/31/2008 3:07 |
| Maple Grove PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/31/2008 3:07 |
| Maple Grove PD User 19 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/1/2007 13:48 |
| Maple Grove PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 4/9/2009 23:30 |
| Maple Grove PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/1/2007 13:30 |
| Maple Grove PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 6/7/2007 16:22 |
| Maple Grove PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/8/2007 0:50 |
| Maple Grove PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/8/2007 0:50 |
| Maple Grove PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/8/2007 1:23 |
| Maple Grove PD User 5 | /dvsinfo/VH20/VH20Select.asp | Thu | 7/19/2007 2:23 |
| Maple Grove PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 7/19/2007 22:53 |

| | | | |
|---|---|---|---|
| Maple Grove PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 10/14/2007 0:27 |
| Maple Grove PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/26/2007 2:19 |
| Maple Grove PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/26/2007 2:20 |
| Maple Grove PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 3/17/2010 21:55 |
| Maple Grove PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/22/2009 1:33 |
| Maple Grove PD User 9 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/23/2006 14:39 |
| Maple Grove PD User 9 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/23/2006 14:40 |
| Maplewood PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/3/2009 23:42 |
| Maplewood PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/3/2009 23:42 |
| Maplewood PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/10/2004 5:54 |
| Maplewood PD User 3 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Thu | 1/8/2004 10:58 |
| Maplewood PD User 3 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Fri | 2/27/2004 12:57 |
| McLeod Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 1/21/2007 15:52 |
| McLeod Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/21/2007 15:53 |
| McLeod Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/14/2007 5:43 |
| McLeod Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 3/3/2008 6:44 |
| McLeod Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/23/2007 0:01 |
| McLeod Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/23/2007 0:02 |
| Medina PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/18/2006 13:06 |
| Medina PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/18/2006 13:09 |
| Medina PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/7/2007 14:40 |
| Medina PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 3/14/2007 8:17 |
| Medina PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/8/2006 7:22 |
| Medina PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 7/3/2007 15:59 |
| Mendota Heights PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/9/2007 2:12 |
| Mendota Heights PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/9/2007 2:12 |
| Mendota Heights PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/9/2007 2:11 |
| Metro Transit PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 3/5/2009 3:55 |

| | | | |
|---|---|---|---|
| Metro Transit PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 3/8/2008 17:04 |
| Metro Transit PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 3/8/2008 17:05 |
| Metro Transit PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/17/2008 21:19 |
| Metro Transit PD User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/17/2008 21:20 |
| Metro Transit PD User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 4/24/2007 14:03 |
| Metro Transit PD User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 4/24/2007 14:04 |
| Metro Transit PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 4/24/2007 14:06 |
| Metro Transit PD User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 4/24/2007 14:06 |
| Metro Transit PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/28/2007 6:27 |
| Metro Transit PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/21/2007 14:29 |
| Metro Transit PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/21/2007 14:30 |
| Metro Transit PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/21/2007 14:31 |
| Metro Transit PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/8/2007 8:29 |
| Metro Transit PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/28/2004 5:04 |
| Metro Transit PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/28/2004 5:08 |
| Metro Transit PD User 6 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Wed | 7/23/2003 11:00 |
| Metro Transit PD User 6 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 12/30/2003 11:25 |
| Metro Transit PD User 6 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 12/30/2003 11:26 |
| Metro Transit PD User 7 | /Dvsinfo/dvsnewdl/CardData.asp | Mon | 7/28/2003 4:58 |
| Metro Transit PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/29/2006 12:22 |
| Metro Transit PD User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/14/2008 11:36 |
| Metro Transit PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/6/2009 12:33 |
| Metro Transit PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/6/2009 12:33 |
| Mille Lacs Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/23/2008 10:17 |
| Mille Lacs Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/23/2008 10:17 |
| Mille Lacs Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 10/23/2008 10:17 |
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 1/17/2010 19:17 |

| User | Path | Day | Date/Time |
|---|---|---|---|
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/17/2010 19:18 |
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/13/2011 22:35 |
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/13/2011 22:36 |
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/13/2011 22:36 |
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/13/2011 22:37 |
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/13/2011 22:37 |
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/13/2011 22:37 |
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/13/2011 22:38 |
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/13/2011 22:41 |
| Mille Lacs Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/13/2011 22:45 |
| Mille Lacs Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 8/3/2007 8:42 |
| Mille Lacs Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 8/3/2007 8:44 |
| Mille Lacs Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 8/3/2007 8:44 |
| Mille Lacs Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/11/2006 3:21 |
| Mille Lacs Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 4/20/2008 0:21 |
| Mille Lacs Tribal PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/9/2006 19:56 |
| Mille Lacs Tribal PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 6/15/2008 23:22 |
| Minneapolis PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 4/12/2007 7:44 |
| Minneapolis PD User 10 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/16/2006 6:03 |
| Minneapolis PD User 11 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 7/10/2007 7:57 |
| Minneapolis PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/3/2007 6:01 |
| Minneapolis PD User 12 | /dvsinfo/VH2O/VH2OSelect.asp | Mon | 12/3/2007 6:01 |
| Minneapolis PD User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/3/2007 6:02 |
| Minneapolis PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 2/3/2007 6:31 |
| Minneapolis PD User 14 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/23/2006 19:52 |
| Minneapolis PD User 15 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 4/2/2009 7:36 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/11/2007 6:38 |
| Minneapolis PD User 16 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/20/2007 13:05 |
| Minneapolis PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/17/2008 3:48 |
| Minneapolis PD User 18 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/27/2006 5:30 |

| | | | |
|---|---|---|---|
| Minneapolis PD User 18 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/16/2007 9:19 |
| Minneapolis PD User 19 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 8/11/2007 8:47 |
| Minneapolis PD User 19 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 8/11/2007 8:49 |
| Minneapolis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/11/2008 7:08 |
| Minneapolis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/22/2008 9:14 |
| Minneapolis PD User 20 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/15/2008 18:30 |
| Minneapolis PD User 20 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/15/2008 18:31 |
| Minneapolis PD User 21 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/30/2007 8:33 |
| Minneapolis PD User 21 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/30/2007 8:34 |
| Minneapolis PD User 21 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/22/2008 8:28 |
| Minneapolis PD User 21 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/22/2008 8:34 |
| Minneapolis PD User 22 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 10/7/2007 12:02 |
| Minneapolis PD User 23 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/14/2007 7:04 |
| Minneapolis PD User 24 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 8/27/2008 15:45 |
| Minneapolis PD User 25 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/25/2008 6:11 |
| Minneapolis PD User 26 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 3/4/2009 5:40 |
| Minneapolis PD User 26 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 3/4/2009 5:40 |
| Minneapolis PD User 26 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 3/4/2009 5:41 |
| Minneapolis PD User 26 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 3/4/2009 5:41 |
| Minneapolis PD User 27 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/25/2006 5:31 |
| Minneapolis PD User 28 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 8/28/2007 6:44 |
| Minneapolis PD User 28 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/28/2007 6:44 |
| Minneapolis PD User 28 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/16/2007 13:14 |
| Minneapolis PD User 28 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/9/2008 18:29 |
| Minneapolis PD User 28 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/9/2008 18:30 |
| Minneapolis PD User 28 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/6/2008 10:09 |
| Minneapolis PD User 28 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/6/2008 10:09 |
| Minneapolis PD User 29 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/25/2006 20:36 |
| Minneapolis PD User 29 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/8/2007 8:56 |
| Minneapolis PD User 29 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/8/2007 8:57 |

| User | Path | Day | Date/Time |
|------|------|-----|-----------|
| Minneapolis PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/29/2008 1:19 |
| Minneapolis PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/29/2008 1:19 |
| Minneapolis PD User 30 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/8/2007 21:29 |
| Minneapolis PD User 30 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/8/2007 21:30 |
| Minneapolis PD User 30 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/8/2007 21:30 |
| Minneapolis PD User 31 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/4/2007 22:17 |
| Minneapolis PD User 31 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/15/2007 11:24 |
| Minneapolis PD User 31 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/15/2007 11:25 |
| Minneapolis PD User 31 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/26/2007 11:40 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/8/2008 6:22 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/8/2008 6:23 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/8/2008 6:23 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/8/2008 6:23 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/8/2008 6:24 |
| Minneapolis PD User 32 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/8/2008 6:25 |
| Minneapolis PD User 33 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 11/2/2006 16:24 |
| Minneapolis PD User 33 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/27/2007 6:21 |
| Minneapolis PD User 33 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/27/2007 6:22 |
| Minneapolis PD User 34 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/22/2008 6:11 |
| Minneapolis PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/9/2006 5:48 |
| Minneapolis PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 4/24/2007 2:07 |
| Minneapolis PD User 36 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/3/2007 2:25 |
| Minneapolis PD User 36 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/25/2008 6:36 |
| Minneapolis PD User 37 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/27/2007 11:57 |
| Minneapolis PD User 38 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 4/13/2008 21:54 |
| Minneapolis PD User 38 | /dvsinfo/VH20/VH20Select.asp | Sun | 4/13/2008 21:54 |
| Minneapolis PD User 38 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 4/13/2008 21:55 |
| Minneapolis PD User 38 | /dvsinfo/VH20/VH20Select.asp | Sun | 4/13/2008 21:55 |
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/28/2008 15:13 |
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 3/5/2008 11:23 |

| | | | |
|---|---|---|---|
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/26/2008 16:07 |
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/5/2008 18:23 |
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/5/2008 18:23 |
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 10/5/2008 18:24 |
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/28/2008 8:40 |
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/28/2008 8:40 |
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 4/14/2009 9:56 |
| Minneapolis PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 4/14/2009 9:56 |
| Minneapolis PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/11/2008 20:42 |
| Minneapolis PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/11/2008 20:43 |
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 8/14/2007 16:28 |
| Minneapolis PD User 40 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 8/14/2007 16:29 |
| Minneapolis PD User 41 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/1/2007 16:24 |
| Minneapolis PD User 42 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/18/2004 2:02 |
| Minneapolis PD User 42 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/18/2004 2:05 |
| Minneapolis PD User 43 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/25/2008 18:02 |
| Minneapolis PD User 44 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/8/2008 6:58 |
| Minneapolis PD User 45 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/16/2006 1:34 |
| Minneapolis PD User 46 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/7/2004 11:37 |
| Minneapolis PD User 47 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/18/2008 1:32 |
| Minneapolis PD User 47 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/18/2008 1:32 |
| Minneapolis PD User 48 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/26/2008 22:34 |
| Minneapolis PD User 48 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/26/2008 22:35 |
| Minneapolis PD User 48 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/26/2008 22:35 |
| Minneapolis PD User 48 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/26/2008 22:36 |
| Minneapolis PD User 48 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/26/2008 22:37 |
| Minneapolis PD User 49 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 1/20/2008 5:53 |
| Minneapolis PD User 49 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/7/2008 8:28 |
| Minneapolis PD User 49 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/11/2008 11:25 |
| Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/2/2009 10:13 |

| | | | |
|---|---|---|---|
| Minneapolis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/2/2009 10:23 |
| Minneapolis PD User 50 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/30/2007 8:33 |
| Minneapolis PD User 51 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/23/2008 7:58 |
| Minneapolis PD User 52 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/22/2008 8:26 |
| Minneapolis PD User 52 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/22/2008 8:27 |
| Minneapolis PD User 52 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/22/2008 6:59 |
| Minneapolis PD User 53 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 9/8/2007 21:30 |
| Minneapolis PD User 54 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/12/2007 16:44 |
| Minneapolis PD User 54 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/12/2007 16:45 |
| Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/13/2008 16:36 |
| Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/13/2008 16:41 |
| Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/13/2008 21:44 |
| Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/13/2008 21:45 |
| Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/13/2008 21:47 |
| Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/14/2008 1:05 |
| Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/16/2008 18:51 |
| Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/16/2008 18:53 |
| Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/9/2008 0:09 |
| Minneapolis PD User 55 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/31/2008 1:32 |
| Minneapolis PD User 56 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 4/13/2004 11:32 |
| Minneapolis PD User 56 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 4/13/2004 11:33 |
| Minneapolis PD User 56 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 7/9/2004 11:00 |
| Minneapolis PD User 56 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 7/9/2004 11:01 |
| Minneapolis PD User 57 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/11/2007 8:58 |
| Minneapolis PD User 57 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/2/2007 7:29 |
| Minneapolis PD User 57 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/19/2008 9:04 |
| Minneapolis PD User 58 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/29/2008 0:00 |
| Minneapolis PD User 58 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/29/2008 0:00 |

| | | | |
|---|---|---|---|
| Minneapolis PD User 59 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/6/2007 13:33 |
| Minneapolis PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/28/2006 11:46 |
| Minneapolis PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/28/2006 11:48 |
| Minneapolis PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/28/2006 11:49 |
| Minneapolis PD User 60 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/24/2008 7:27 |
| Minneapolis PD User 61 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 3/31/2007 8:30 |
| Minneapolis PD User 61 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 3/31/2007 8:31 |
| Minneapolis PD User 61 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 3/31/2007 8:32 |
| Minneapolis PD User 61 | /dvsinfo/VH20/VH20Select.asp | Sat | 3/31/2007 8:32 |
| Minneapolis PD User 62 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/14/2008 9:04 |
| Minneapolis PD User 62 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/22/2008 7:00 |
| Minneapolis PD User 62 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/22/2008 7:01 |
| Minneapolis PD User 62 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/22/2008 7:17 |
| Minneapolis PD User 62 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/22/2008 7:17 |
| Minneapolis PD User 62 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/22/2008 7:17 |
| Minneapolis PD User 62 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/22/2008 7:18 |
| Minneapolis PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 7/11/2009 18:05 |
| Minneapolis PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 7/11/2009 18:05 |
| Minneapolis PD User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 7/11/2009 18:05 |
| Minneapolis PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 7/11/2009 18:07 |
| Minneapolis PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/25/2008 14:18 |
| Minneapolis PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/25/2008 21:20 |
| Minneapolis PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/22/2004 1:17 |
| Minnetonka PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/21/2006 22:14 |
| Minnetonka PD User 2 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Wed | 1/7/2004 20:54 |
| Minnetonka PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/31/2006 8:35 |
| Minnetonka PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/31/2006 8:36 |
| Minnetonka PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/11/2007 5:35 |
| Minnetonka PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 4/14/2007 12:14 |

| | | | |
|---|---|---|---|
| MN Air Nat'l Guard User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 6/13/2008 3:50 |
| MN Air Nat'l Guard User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/9/2006 3:07 |
| MN Air Nat'l Guard User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/19/2007 5:42 |
| MN Attorney General | /DvsInfo/dvsnewdl/CardData.asp | Tue | 12/23/2003 15:24 |
| MN Attorney General | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/23/2007 15:43 |
| MN Dept of Commerce, Div of Ins Fraud Prevention | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/8/2007 8:04 |
| MN Dept of Commerce, Div of Ins Fraud Prevention | /dvsinfo/VH20/VH20Select.asp | Mon | 1/8/2007 8:04 |
| MNDOT User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/24/2007 15:17 |
| MNDOT User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 4/5/2007 13:23 |
| Montgomery PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/7/2006 22:02 |
| Moorhead PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/29/2007 20:44 |
| Moorhead PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/29/2007 20:45 |
| Moorhead PD | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/29/2007 20:47 |
| Moorhead PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/29/2007 20:47 |
| Moorhead PD | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/2/2008 22:23 |
| Moorhead PD | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/2/2008 22:24 |
| Moorhead PD | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/10/2008 11:44 |
| Moorhead PD | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/10/2008 11:45 |
| Morrison Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/16/2007 1:14 |
| Morrison Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/3/2009 2:38 |
| Morrison Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/3/2009 2:39 |
| Morrison Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/3/2009 2:39 |
| Morrison Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/7/2006 5:13 |
| Morristown PD | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/20/2007 18:06 |
| Mounds View PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/24/2007 17:00 |
| Mounds View PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 3/5/2007 11:59 |
| Mounds View PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/21/2006 6:44 |
| Mounds View PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/28/2007 19:47 |

| | | | |
|---|---|---|---|
| Mounds View PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 4/29/2008 15:47 |
| Mounds View PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 4/29/2008 15:48 |
| Mounds View PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 4/3/2007 5:17 |
| Mounds View PD User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 4/3/2007 5:18 |
| Mounds View PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/18/2007 22:10 |
| Mounds View PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/4/2007 5:12 |
| Mounds View PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/23/2007 6:46 |
| Mounds View PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/24/2007 18:35 |
| Mpls Park PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/4/2007 18:50 |
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/25/2007 8:43 |
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 4/25/2007 8:44 |
| Mpls Park PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/25/2007 8:44 |
| Mpls Park PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/2/2007 21:29 |
| Mpls Park PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/31/2007 6:13 |
| Mpls Park PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/22/2006 12:47 |
| Mpls Park PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/22/2006 11:20 |
| Mpls Park PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/5/2007 15:20 |
| MSP Airport PD User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 8/12/2003 10:26 |
| MSP Airport PD User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 8/12/2003 10:27 |
| MSP Airport PD User 2 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Mon | 7/21/2003 11:36 |
| New Brighton PD | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 9/15/2007 7:07 |
| New Hope PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/2/2006 8:28 |
| New Hope PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/11/2007 23:30 |
| New Hope PD User 2 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Thu | 3/11/2004 11:59 |
| New Hope PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/28/2004 12:07 |
| New Hope PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/28/2004 12:08 |

| | | | |
|---|---|---|---|
| New Hope PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/12/2004 11:51 |
| New Hope PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 4/24/2007 14:06 |
| New Hope PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 2/27/2007 4:01 |
| New Prague PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/21/2008 5:33 |
| New Prague PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/21/2008 5:35 |
| New Prague PD | /dvsinfo/dvsnewdl/CardData.asp | Mon | 4/21/2008 5:38 |
| New Prague PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/21/2008 5:39 |
| Newport PD | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/6/2006 7:56 |
| Newport PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/27/2007 9:34 |
| Nicollet Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/11/2007 5:13 |
| No St Paul PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/22/2007 2:22 |
| No St Paul PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/22/2007 2:23 |
| No St Paul PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/6/2008 17:44 |
| No St Paul PD User 2 | /dvsinfo/VH2O/VH2OSelect.asp | Sun | 1/6/2008 17:45 |
| No St Paul PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 1/6/2008 17:46 |
| No St Paul PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/23/2008 7:31 |
| No St Paul PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/23/2008 7:31 |
| No St Paul PD User 4 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Wed | 10/22/2003 7:15 |
| No. Metro (Arden Hills) Exam Station | DLRecord Lookup | Wed | 1/14/2009 15:00 |
| North Branch PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/21/2006 0:35 |
| North Mankato PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/8/2008 23:25 |
| North Mankato PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/27/2007 15:35 |
| Northfield PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 7/13/2007 19:35 |
| Northfield PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 7/13/2007 19:44 |
| Northfield PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/13/2007 19:45 |
| Northfield PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/23/2008 22:43 |
| Northfield PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 8:34 |
| Northfield PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 8:36 |
| Northfield PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 8:37 |

| | | | |
|---|---|---|---|
| Olmsted Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 3/27/2008 4:51 |
| Olmsted Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 3/27/2008 4:51 |
| Olmsted Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 3/27/2008 4:54 |
| Olmsted Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/13/2009 3:06 |
| Olmsted Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 5/13/2009 3:06 |
| Olmsted Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/13/2009 3:07 |
| Olmsted Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 2/3/2007 4:18 |
| Onamia PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/9/2007 14:35 |
| Owatonna PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/5/2007 8:00 |
| Owatonna PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/2/2009 16:43 |
| Owatonna PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/2/2009 16:44 |
| Owatonna PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/2/2009 16:44 |
| Owatonna PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/2/2009 16:44 |
| Owatonna PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/2/2009 23:00 |
| Pine Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 1/19/2008 18:11 |
| Prairie Island PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/11/2007 16:31 |
| Prairie Island PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/11/2007 16:33 |
| Prairie Island PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/6/2007 16:10 |
| Prairie Island PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/21/2006 7:13 |
| Prairie Island PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/21/2006 7:14 |
| Prairie Island PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/26/2006 0:02 |
| Prairie Island PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 10/26/2006 0:02 |
| Prairie Island PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/5/2006 18:41 |
| Prairie Island PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 7/25/2007 2:19 |
| Prairie Island PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/24/2007 23:24 |
| Prairie Island PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/17/2007 8:14 |
| Prairie Island PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 4/13/2009 16:32 |
| Prairie Island PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 4/13/2009 16:32 |
| Prior Lake PD | /DvsInfo/dvsnewdl/RecordsDisplay.asp | Mon | 1/19/2004 11:46 |

| | | | |
|---|---|---|---|
| Prior Lake PD | /DvsInfo/dvsnewdl/RecordsDisplay.asp | Mon | 1/19/2004 11:48 |
| Ramsey Co Attorney | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 6/13/2008 10:36 |
| Ramsey Co Community Corrections | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/9/2007 12:40 |
| Ramsey Co Dispatch Center User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/30/2007 6:11 |
| Ramsey Co Dispatch Center User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/21/2008 6:20 |
| Ramsey Co Dispatch Center User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/21/2008 6:20 |
| Ramsey Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/28/2007 12:44 |
| Ramsey Co Sheriff User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/10/2007 8:25 |
| Ramsey Co Sheriff User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/10/2007 8:28 |
| Ramsey Co Sheriff User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/6/2006 21:57 |
| Ramsey Co Sheriff User 12 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/3/2006 11:41 |
| Ramsey Co Sheriff User 12 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/3/2006 11:43 |
| Ramsey Co Sheriff User 13 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/29/2004 16:52 |
| Ramsey Co Sheriff User 13 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/29/2004 16:53 |
| Ramsey Co Sheriff User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/6/2007 21:37 |
| Ramsey Co Sheriff User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/6/2007 21:38 |
| Ramsey Co Sheriff User 14 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 12/20/2006 8:25 |
| Ramsey Co Sheriff User 14 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/20/2006 8:25 |
| Ramsey Co Sheriff User 14 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/16/2007 21:37 |
| Ramsey Co Sheriff User 14 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/18/2007 16:46 |
| Ramsey Co Sheriff User 14 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/18/2007 16:46 |
| Ramsey Co Sheriff User 14 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/18/2007 16:47 |
| Ramsey Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 2/20/2007 18:40 |
| Ramsey Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 8/13/2007 20:53 |
| Ramsey Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 8/13/2007 20:54 |
| Ramsey Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/11/2007 14:11 |
| Ramsey Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 11/11/2007 14:12 |
| Ramsey Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/16/2007 0:38 |
| Ramsey Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/16/2007 0:39 |

| | | | |
|---|---|---|---|
| Ramsey Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 12/16/2006 7:55 |
| Ramsey Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 12/16/2006 7:56 |
| Ramsey Co Sheriff User 6 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/26/2007 10:57 |
| Ramsey Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 2/26/2007 10:58 |
| Ramsey Co Sheriff User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 8:34 |
| Ramsey Co Sheriff User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 8:36 |
| Ramsey Co Sheriff User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/9/2008 15:57 |
| Ramsey Co Sheriff User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/9/2008 16:00 |
| Ramsey Co Sheriff User 9 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 12/14/2006 16:00 |
| Ramsey Co Sheriff's Dept 911 Dispatch Center | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 4/22/2007 6:14 |
| Ramsey PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 8:33 |
| Ramsey PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 8:34 |
| Ramsey PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/8/2007 12:26 |
| Ramsey PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/2/2009 16:11 |
| Ramsey PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 4/2/2009 16:11 |
| RED WING Deputy Registrar | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/10/2007 14:38 |
| RED WING Deputy Registrar | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/27/2007 14:46 |
| RED WING Deputy Registrar | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/16/2007 0:26 |
| RED WING Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/12/2007 20:57 |
| RED WING Deputy Registrar | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/28/2007 2:55 |
| RED WING Deputy Registrar | /dvsinfo/VH20/VH20Select.asp | Fri | 9/28/2007 2:55 |
| Rice Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/4/2008 5:44 |
| Rice Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 3/15/2007 11:38 |
| Rice Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/29/2009 22:03 |
| Rice Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/4/2007 22:10 |
| Rice Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/24/2007 6:10 |
| Rice Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/24/2007 6:11 |
| Rice Co Sheriff User 3 | /dvsinfo/VH20/VH20Select.asp | Sat | 2/24/2007 6:12 |
| Rice Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/24/2007 6:14 |

| | | | |
|---|---|---|---|
| Rice Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/24/2007 6:15 |
| Richfield PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/23/2007 5:27 |
| Richfield PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/19/2007 18:16 |
| Richfield PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/2/2006 8:26 |
| Richfield PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/7/2007 9:00 |
| Robbinsdale PD | /dvsinfo/dvsnewdl/CardData.asp | Sat | 4/4/2009 7:39 |
| Rochester PD User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Mon | 7/28/2003 8:56 |
| Rochester PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/6/2003 15:01 |
| Rochester PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/9/2003 9:44 |
| Rochester PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/29/2003 13:21 |
| Rochester PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/26/2007 13:27 |
| Rochester PD User 3 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Thu | 3/4/2004 11:36 |
| Rochester PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/18/2006 9:22 |
| Rochester PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/18/2006 9:28 |
| Rochester PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 3/10/2009 7:46 |
| Rosemount PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/3/2003 4:31 |
| Rosemount PD User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Fri | 11/14/2003 0:14 |
| Rosemount PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/17/2004 9:38 |
| Rosemount PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/9/2004 7:51 |
| Rosemount PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 9/13/2004 19:03 |
| Rosemount PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/13/2004 19:05 |
| Rosemount PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/17/2007 8:03 |
| Rosemount PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/24/2008 8:09 |
| Rosemount PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/14/2008 8:48 |
| Rosemount PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/22/2008 6:57 |
| ROSEVILLE Deputy Registrar | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/10/2007 10:03 |
| ROSEVILLE Deputy Registrar | /dvsinfo/VH2O/VH2OSelect.asp | Mon | 12/10/2007 10:03 |

| | | | |
|---|---|---|---|
| Roseville PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/15/2006 7:07 |
| Roseville PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/15/2006 7:08 |
| Roseville PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/15/2006 7:08 |
| Roseville PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/1/2006 15:29 |
| Roseville PD User 3 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Thu | 10/9/2003 12:37 |
| Roseville PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/3/2006 4:35 |
| Roseville PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/3/2006 4:36 |
| Roseville PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 10/5/2006 4:28 |
| Roseville PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/5/2006 4:29 |
| Roseville PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/1/2006 22:45 |
| Roseville PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/16/2007 7:59 |
| Roseville PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/14/2007 2:16 |
| Roseville PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/13/2007 9:22 |
| Roseville PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/13/2007 9:23 |
| Roseville PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 2/13/2007 9:24 |
| Roseville PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 3/31/2007 12:07 |
| Roseville PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 3/31/2007 12:08 |
| Roseville PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 8/15/2007 14:19 |
| Sartell PD | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/12/2007 5:55 |
| Savage PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/4/2006 16:00 |
| Savage PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/18/2007 12:46 |
| Savage PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/26/2007 5:57 |
| Savage PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/25/2007 9:00 |
| Savage PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 7/22/2008 7:31 |
| Savage PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/7/2008 5:46 |
| Scott Co Community Corrections | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 1/22/2008 9:20 |
| Scott Co Community Corrections | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 1/22/2008 9:21 |
| Scott Co Sheriff | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Thu | 9/4/2003 7:48 |

| | | | |
|---|---|---|---|
| Scott Co Sheriff | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Tue | 11/4/2003 11:11 |
| Shakopee PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/23/2007 14:32 |
| Shakopee PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 3/16/2007 10:55 |
| Shakopee PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/27/2008 11:44 |
| Shakopee PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/27/2008 11:44 |
| Sherburne Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/15/2006 22:05 |
| Sherburne Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/15/2006 22:06 |
| Sherburne Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 5/21/2009 0:13 |
| Sherburne Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/30/2006 8:57 |
| Sherburne Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/7/2006 12:32 |
| Sherburne Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/7/2006 12:33 |
| Sherburne Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/7/2006 12:47 |
| Sherburne Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/7/2006 12:49 |
| Sherburne Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/18/2007 8:42 |
| Sherburne Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/2/2007 13:07 |
| Sherburne Co Sheriff User 5 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 2/26/2007 9:41 |
| Sherburne Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/10/2007 10:14 |
| Sherburne Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/10/2007 13:06 |
| Sherburne Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/10/2007 14:55 |
| Sherburne Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 9/12/2007 15:29 |
| Sherburne Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/1/2007 12:19 |
| Sherburne Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/16/2007 12:19 |
| Sherburne Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/8/2007 11:41 |
| Sherburne Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/21/2007 9:22 |
| Sherburne Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 9/8/2008 15:16 |
| Sherburne Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/9/2008 14:00 |
| Smith Automotive Group | /dvsinfo/VH20/VH20Select.asp | Sun | 11/26/2006 8:02 |
| Spring Lake Park PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 7/5/2007 1:57 |
| Spring Lake Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/9/2004 19:55 |

| | | | |
|---|---|---|---|
| Spring Lake Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/22/2007 18:19 |
| Spring Lake Park PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 3/17/2007 20:35 |
| St Anthony PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 1/16/2008 0:29 |
| St Anthony PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 9/28/2008 4:25 |
| St Anthony PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/27/2008 4:25 |
| St Anthony PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 10/27/2008 4:25 |
| St Anthony PD User 2 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Fri | 11/7/2003 11:05 |
| St Anthony PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/7/2003 11:06 |
| St Anthony PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/2/2006 8:26 |
| St Cloud PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/9/2007 2:03 |
| St Cloud PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/8/2008 21:16 |
| St Croix Co WI 911 User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/2/2007 6:42 |
| St Croix Co WI 911 User 1 | /dvsinfo/VH20/VH20Select.asp | Sun | 12/2/2007 6:42 |
| St Croix Co WI 911 User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/2/2007 6:41 |
| St Croix Co WI 911 User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/2/2007 6:42 |
| St Croix Co WI 911 User 3 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/26/2003 17:29 |
| St Croix Co WI 911 User 3 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 4/2/2004 18:05 |
| St Croix Co WI 911 User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/4/2007 18:49 |
| St Croix Co WI 911 User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/4/2007 18:50 |
| St Croix Co WI 911 User 4 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/4/2007 17:28 |
| St Croix Co WI 911 User 4 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 4/29/2007 17:41 |
| St Croix Co WI 911 User 4 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/16/2007 18:02 |
| St Croix Co WI Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 8/26/2007 14:03 |
| St Croix Co WI Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 3/18/2007 11:16 |
| St Francis PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/28/2008 14:06 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 3/2/2007 4:42 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 8/4/2007 8:27 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 8/4/2007 8:28 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 8/4/2007 8:32 |

| | | | |
|---|---|---|---|
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/13/2008 17:07 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/13/2008 17:23 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/13/2008 18:23 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/14/2008 10:28 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 6/14/2008 10:56 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/20/2008 13:37 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/20/2008 13:37 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/22/2009 20:52 |
| St Francis PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/22/2009 20:52 |
| St Francis PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/11/2004 14:08 |
| St Francis PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/8/2007 17:00 |
| St Francis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/29/2007 4:59 |
| St Francis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/1/2007 3:17 |
| St Francis PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 7/30/2008 7:37 |
| St Louis Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/24/2006 6:30 |
| St Louis Park PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/7/2008 17:45 |
| St Louis Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/19/2007 16:36 |
| St Louis Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/20/2007 15:35 |
| St Louis Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/26/2007 13:45 |
| St Louis Park PD User 2 | /dvsinfo/VH2O/VH2OSelect.asp | Tue | 6/26/2007 13:45 |
| St Louis Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 8/3/2007 14:06 |
| St Paul City Attorney | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/16/2007 15:11 |
| St Paul Park PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 6/10/2007 5:55 |
| St Paul Park PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/20/2006 4:51 |
| St Paul Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 2/28/2007 2:44 |
| St Paul Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 4/29/2007 7:54 |
| St Paul Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/20/2007 17:29 |
| St Paul Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/30/2007 17:08 |
| St Paul Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/14/2007 17:17 |
| St Paul Park PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/30/2007 2:28 |

| | | | |
|---|---|---|---|
| St Paul Park PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 2/21/2008 19:51 |
| St Paul Park PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 4/7/2007 8:06 |
| St Paul PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/30/2004 6:50 |
| St Paul PD User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 3/7/2007 5:05 |
| St Paul PD User 11 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 7/19/2009 7:06 |
| St Paul PD User 12 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/25/2007 8:23 |
| St Paul PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/22/2009 10:28 |
| St Paul PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/22/2009 10:29 |
| St Paul PD User 13 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 1/22/2009 10:29 |
| St Paul PD User 14 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/2/2007 17:22 |
| St Paul PD User 14 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 2/4/2008 1:44 |
| St Paul PD User 14 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/19/2008 3:41 |
| St Paul PD User 14 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/19/2008 3:41 |
| St Paul PD User 14 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/21/2008 2:02 |
| St Paul PD User 14 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/21/2008 2:02 |
| St Paul PD User 15 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 8/7/2007 16:47 |
| St Paul PD User 16 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 11/18/2006 23:03 |
| St Paul PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/3/2006 8:07 |
| St Paul PD User 17 | /dvsinfo/VH20/VH20Select.asp | Sun | 12/3/2006 8:08 |
| St Paul PD User 17 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 8/30/2007 16:22 |
| St Paul PD User 17 | /dvsinfo/VH20/VH20Select.asp | Thu | 8/30/2007 16:22 |
| St Paul PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/18/2007 15:25 |
| St Paul PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 2/3/2009 0:49 |
| St Paul PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/8/2009 1:15 |
| St Paul PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/8/2009 1:16 |
| St Paul PD User 18 | /dvsinfo/VH20/VH20Select.asp | Sun | 3/8/2009 1:16 |
| St Paul PD User 18 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/8/2009 1:16 |
| St Paul PD User 19 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 6/22/2009 0:22 |
| St Paul PD User 19 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 9:29 |
| St Paul PD User 19 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 9:30 |

| User | Path | Day | Date/Time |
|---|---|---|---|
| St Paul PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/30/2006 23:36 |
| St Paul PD User 20 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/9/2007 7:40 |
| St Paul PD User 20 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/9/2007 7:41 |
| St Paul PD User 21 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 2/13/2007 6:26 |
| St Paul PD User 22 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/11/2008 21:27 |
| St Paul PD User 23 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/8/2007 23:51 |
| St Paul PD User 23 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 5/8/2008 23:48 |
| St Paul PD User 24 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/6/2007 17:28 |
| St Paul PD User 24 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/24/2008 18:49 |
| St Paul PD User 24 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/24/2008 18:52 |
| St Paul PD User 25 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 3/12/2008 11:41 |
| St Paul PD User 26 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 1/16/2007 11:13 |
| St Paul PD User 26 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/5/2007 8:01 |
| St Paul PD User 26 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/4/2008 8:27 |
| St Paul PD User 26 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/4/2008 8:28 |
| St Paul PD User 26 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/4/2008 8:29 |
| St Paul PD User 26 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/4/2008 8:47 |
| St Paul PD User 27 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 9/18/2008 17:17 |
| St Paul PD User 28 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/19/2006 16:24 |
| St Paul PD User 29 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/26/2006 13:02 |
| St Paul PD User 29 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/12/2008 7:41 |
| St Paul PD User 29 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/12/2008 7:42 |
| St Paul PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/18/2007 5:09 |
| St Paul PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/18/2007 5:10 |
| St Paul PD User 3 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 9/18/2007 5:11 |
| St Paul PD User 30 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 2/27/2008 13:32 |
| St Paul PD User 31 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/1/2007 3:06 |
| St Paul PD User 32 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 7/8/2008 8:26 |
| St Paul PD User 33 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/11/2008 21:19 |
| St Paul PD User 34 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/15/2006 7:00 |

| | | | |
|---|---|---|---|
| St Paul PD User 35 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 8/3/2004 11:25 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 8/3/2004 20:16 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/25/2006 12:16 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/25/2006 12:16 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 10/25/2006 12:17 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/25/2006 12:17 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 12/3/2006 17:42 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/9/2006 17:13 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/13/2007 10:52 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/1/2007 21:20 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/10/2008 12:57 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/VH2O/VH2OSelect.asp | Tue | 6/10/2008 12:57 |
| St Paul PD User 35 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 7/31/2008 18:02 |
| St Paul PD User 36 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 1/15/2007 21:59 |
| St Paul PD User 37 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/18/2006 17:47 |
| St Paul PD User 37 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/18/2006 17:47 |
| St Paul PD User 38 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 4/10/2007 8:30 |
| St Paul PD User 38 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 4/10/2007 8:31 |
| St Paul PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 6/10/2004 1:00 |
| St Paul PD User 39 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 6/10/2004 1:01 |
| St Paul PD User 4 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/6/2008 14:00 |
| St Paul PD User 40 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/6/2008 8:20 |
| St Paul PD User 40 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 12:25 |
| St Paul PD User 40 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/3/2008 12:25 |
| St Paul PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/15/2008 22:01 |
| St Paul PD User 6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 8/22/2008 22:59 |
| St Paul PD User 7 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 6/2/2008 13:54 |
| St Paul PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/25/2007 9:57 |
| St Paul PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 2/25/2007 13:57 |
| St Paul PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 8/31/2007 16:01 |

| | | | |
|---|---|---|---|
| St Paul PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 9/16/2007 17:27 |
| St Paul PD User 8 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 11/6/2007 14:50 |
| St Paul PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 2/10/2004 8:38 |
| St Paul PD User 9 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/21/2008 21:10 |
| St Peter PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/2/2007 22:05 |
| Staples PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/8/2007 18:09 |
| State Patrol User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/29/2006 5:34 |
| State Patrol User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/6/2007 8:34 |
| State Patrol User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/7/2007 11:03 |
| State Patrol User 11 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 11/30/2006 3:53 |
| State Patrol User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 1/28/2007 17:28 |
| State Patrol User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/22/2006 16:10 |
| State Patrol User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/22/2006 16:11 |
| State Patrol User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/28/2006 9:22 |
| State Patrol User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 12/12/2006 13:31 |
| State Patrol User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/25/2007 7:02 |
| State Patrol User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 1/25/2007 7:03 |
| State Patrol User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 3/13/2007 3:54 |
| State Patrol User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/31/2007 21:30 |
| State Patrol User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 10/31/2007 21:31 |
| State Patrol User 14 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 2/3/2007 12:57 |
| State Patrol User 15 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/26/2008 13:41 |
| State Patrol User 16 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 11/3/2007 22:59 |
| State Patrol User 16 | /dvsinfo/VH2O/VH2OSelect.asp | Sat | 11/3/2007 22:59 |
| State Patrol User 17 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/7/2006 10:35 |
| State Patrol User 17 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/7/2006 10:36 |
| State Patrol User 17 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/27/2006 0:22 |
| State Patrol User 17 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 10/27/2006 0:23 |
| State Patrol User 17 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 10/27/2006 0:25 |
| State Patrol User 17 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 4/7/2007 23:10 |

| User | Path | Day | Date/Time |
|---|---|---|---|
| State Patrol User 18 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 1/13/2007 15:44 |
| State Patrol User 18 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/7/2007 9:08 |
| State Patrol User 18 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/7/2007 9:11 |
| State Patrol User 18 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 11/7/2007 9:12 |
| State Patrol User 19 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 7/4/2007 14:26 |
| State Patrol User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 7/18/2009 9:36 |
| State Patrol User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/9/2007 17:38 |
| State Patrol User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/24/2008 14:49 |
| State Patrol User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/24/2008 14:51 |
| State Patrol User 5 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 3/5/2007 9:38 |
| State Patrol User 5 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 3/6/2007 11:31 |
| State Patrol User 5 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 11/26/2007 8:34 |
| State Patrol User 6 | /Dvsinfo/dvsnewdl/CardData.asp | Wed | 11/19/2003 5:24 |
| State Patrol User 7 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/21/2004 23:08 |
| State Patrol User 7 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 3/21/2004 23:09 |
| State Patrol User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/18/2004 8:04 |
| State Patrol User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/1/2007 7:36 |
| State Patrol User 9 | /Dvsinfo/dvsnewdl/CardData.asp | Wed | 3/24/2004 4:49 |
| Stearns Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 1/4/2008 5:34 |
| Stearns Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/2/2007 11:52 |
| Stearns Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 2/26/2007 10:29 |
| Stearns Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/9/2007 11:13 |
| Stearns Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 4/9/2007 11:14 |
| Stearns Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 4/9/2007 11:14 |
| Stearns Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 1/19/2008 8:47 |
| Stearns Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 5/10/2008 22:36 |
| Stearns Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 5/10/2008 22:36 |
| Stearns Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/30/2007 6:32 |
| Stearns Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/30/2007 6:34 |
| Steele Co Attorney | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/24/2008 11:18 |

| | | | |
|---|---|---|---|
| Steele Co Attorney | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/24/2008 11:17 |
| Steele Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/23/2007 14:25 |
| Steele Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 1/23/2007 14:26 |
| Steele Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 11/10/2006 13:33 |
| Steele Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 8/6/2007 17:12 |
| Steele Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 1/4/2008 19:35 |
| Steele Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 1/4/2008 19:36 |
| Stillwater PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/17/2007 7:37 |
| Stillwater PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 10/28/2006 23:45 |
| Stillwater PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 10/28/2006 23:45 |
| Three Rivers Park District PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 11/21/2006 7:27 |
| Three Rivers Park District PD | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 12/19/2006 8:59 |
| Three Rivers Park District PD | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/19/2006 9:00 |
| Tri-City PD | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 8/19/2007 8:24 |
| U of M PD | /dvsinfo/dvsnewdl/CardData.asp | Sun | 5/27/2007 6:29 |
| UMD PD | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 8/19/2004 13:17 |
| UMD PD | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/25/2007 21:48 |
| UMD PD | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/25/2007 21:50 |
| UMD PD | /dvsinfo/VH20/VH20Select.asp | Fri | 5/25/2007 21:51 |
| US Fish & Wildlife Service | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/21/2007 16:29 |
| US Marshall's Service - Mpls | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/19/2007 14:43 |
| US Postal Inspector | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/15/2006 10:54 |
| US Secret Service | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/30/2007 8:33 |
| W St Paul PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 12/3/2006 1:11 |
| W St Paul PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 4/5/2007 9:33 |
| W St Paul PD User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 3/24/2008 6:18 |
| W St Paul PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/11/2008 5:05 |
| W St Paul PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 9/4/2008 8:51 |
| Wadena Co Sheriff User 1 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 7/30/2007 21:35 |
| Wadena Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/15/2008 3:54 |

| | | | |
|---|---|---|---|
| Wadena Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 12/15/2008 3:54 |
| Wadena Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 12/15/2008 3:54 |
| Waite Park PD | /dvsinfo/dvsnewdl/CardData.asp | Thu | 10/25/2007 10:09 |
| Waite Park PD | /dvsinfo/VH20/VH20Select.asp | Thu | 10/25/2007 10:12 |
| Waite Park PD | /dvsinfo/VH20/VH20Select.asp | Thu | 10/25/2007 10:13 |
| Washington Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 7/11/2008 7:07 |
| Washington Co Sheriff User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 5/28/2007 7:35 |
| Washington Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/28/2007 12:08 |
| Washington Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/12/2008 20:02 |
| Washington Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/12/2008 20:03 |
| Washington Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/12/2008 20:04 |
| Washington Co Sheriff User 3 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 9/12/2008 20:04 |
| Washington Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 5/12/2007 22:14 |
| Washington Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/23/2008 8:43 |
| Wayzata PD User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Wed | 11/26/2003 6:07 |
| Wayzata PD User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Wed | 11/26/2003 6:08 |
| Wayzata PD User 1 | /dvsinfo/dvsnewdl/RecordsDisplay.asp | Wed | 11/26/2003 6:09 |
| Wayzata PD User 2 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 5/28/2007 8:22 |
| White Bear Lake PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/17/2006 11:03 |
| White Bear Lake PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 2/3/2007 19:16 |
| White Bear Lake PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 5/4/2007 10:11 |
| Windom Exam Station | DLRecord Lookup | Sun | 7/8/2007 20:23 |
| Winona Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | Wed | 7/21/2004 18:10 |
| Winona Co Sheriff | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/4/2008 19:05 |
| Winona Driver License Office | DLRecord Lookup | Tue | 1/22/2008 11:08 |
| Winona Driver License Office | DLRecord Lookup | Tue | 1/22/2008 11:10 |
| Woodbury PD User 1 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 7/21/2007 22:22 |

| | | | |
|---|---|---|---|
| Woodbury PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 5/10/2008 18:33 |
| Woodbury PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/10/2008 9:52 |
| Woodbury PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 9/17/2008 12:11 |
| Woodbury PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 10/27/2008 2:02 |
| Woodbury PD User 2 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 7/10/2011 16:42 |
| Woodbury PD User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 4/11/2007 10:28 |
| Woodbury PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/28/2007 15:04 |
| Woodbury PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 9/28/2007 15:05 |
| Woodbury PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 3/18/2008 5:14 |
| Woodbury PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 3/18/2008 5:15 |
| Woodbury PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 7/8/2008 5:33 |
| Woodbury PD User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/24/2008 2:24 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 7/26/2007 21:57 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 7/26/2007 21:58 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 7/26/2007 21:59 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 3/18/2008 5:17 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 3/18/2008 5:18 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/3/2008 19:31 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/3/2008 19:32 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 8/30/2008 0:15 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 8/30/2008 23:40 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 8/30/2008 23:40 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/7/2008 0:47 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/7/2008 0:47 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/7/2008 0:48 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/7/2008 0:48 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 5/7/2009 23:45 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 5/7/2009 23:46 |
| Woodbury PD User 5 | /dvsinfo/dvsnewdl/CardData.asp | Thu | 5/7/2009 23:46 |
| Wright Co Sheriff User 1 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/13/2009 20:57 |

| User | Path | Day | Date/Time |
|---|---|---|---|
| Wright Co Sheriff User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 8/11/2007 16:43 |
| Wright Co Sheriff User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Sat | 8/11/2007 16:44 |
| Wright Co Sheriff User 10 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/15/2009 13:42 |
| Wright Co Sheriff User 11 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 20:45 |
| Wright Co Sheriff User 12 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/12/2008 18:05 |
| Wright Co Sheriff User 12 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/12/2008 18:05 |
| Wright Co Sheriff User 12 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/12/2008 18:05 |
| Wright Co Sheriff User 12 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/12/2008 18:40 |
| Wright Co Sheriff User 12 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 12/12/2008 18:40 |
| Wright Co Sheriff User 13 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 23:34 |
| Wright Co Sheriff User 14 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 5/19/2009 16:03 |
| Wright Co Sheriff User 14 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 5/31/2009 1:51 |
| Wright Co Sheriff User 15 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 2/4/2009 18:05 |
| Wright Co Sheriff User 15 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 2/4/2009 18:05 |
| Wright Co Sheriff User 15 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 6/24/2009 9:17 |
| Wright Co Sheriff User 16 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/13/2009 9:11 |
| Wright Co Sheriff User 17 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/13/2009 14:41 |
| Wright Co Sheriff User 18 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 2/8/2009 9:13 |
| Wright Co Sheriff User 19 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 4/5/2009 11:42 |
| Wright Co Sheriff User 19 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 6/21/2009 7:34 |
| Wright Co Sheriff User 19 | /dvsinfo/dvsnewdl/Demographics.asp | Sun | 9/11/2011 8:57 |
| Wright Co Sheriff User 2 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/13/2009 8:08 |
| Wright Co Sheriff User 20 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 10/21/2008 4:38 |
| Wright Co Sheriff User 21 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 10/21/2008 3:43 |
| Wright Co Sheriff User 22 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/22/2007 15:10 |
| Wright Co Sheriff User 22 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/22/2007 15:11 |
| Wright Co Sheriff User 22 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 9/22/2007 15:11 |
| Wright Co Sheriff User 23 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 14:37 |
| Wright Co Sheriff User 24 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/13/2009 10:16 |
| Wright Co Sheriff User 25 | /dvsinfo/dvsnewdl/Demographics.asp | Mon | 11/1/2010 10:41 |

| User | Path | Day | Date/Time |
|---|---|---|---|
| Wright Co Sheriff User 26 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 6/26/2007 4:06 |
| Wright Co Sheriff User 26 | /dvsinfo/dvsnewdl/Demographics.asp | Tue | 6/26/2007 4:07 |
| Wright Co Sheriff User 26 | /dvsinfo/dvsnewdl/CardData.asp | Sun | 11/4/2007 4:24 |
| Wright Co Sheriff User 26 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 12/11/2007 3:41 |
| Wright Co Sheriff User 27 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 2/18/2009 0:42 |
| Wright Co Sheriff User 28 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 2/25/2009 10:59 |
| Wright Co Sheriff User 29 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/13/2009 16:48 |
| Wright Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 18:17 |
| Wright Co Sheriff User 3 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 4/16/2009 20:45 |
| Wright Co Sheriff User 30 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 1/27/2010 12:17 |
| Wright Co Sheriff User 31 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 9:59 |
| Wright Co Sheriff User 32 | /dvsinfo/dvsnewdl/CardData.asp | Mon | 7/13/2009 12:12 |
| Wright Co Sheriff User 33 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/15/2006 10:49 |
| Wright Co Sheriff User 33 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/15/2006 10:50 |
| Wright Co Sheriff User 33 | /dvsinfo/dvsnewdl/CardData.asp | Tue | 5/29/2007 15:37 |
| Wright Co Sheriff User 33 | /dvsinfo/dvsnewdl/CardData.asp | Wed | 6/6/2007 10:19 |
| Wright Co Sheriff User 33 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 6/6/2007 10:19 |
| Wright Co Sheriff User 34 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 12/14/2006 8:31 |
| Wright Co Sheriff User 34 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 7:54 |
| Wright Co Sheriff User 35 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 20:33 |
| Wright Co Sheriff User 36 | /dvsinfo/dvsnewdl/CardData.asp | Sat | 12/13/2008 1:47 |
| Wright Co Sheriff User 37 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 11/12/2004 15:04 |
| Wright Co Sheriff User 38 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 5/27/2009 21:31 |
| Wright Co Sheriff User 39 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 9:02 |
| Wright Co Sheriff User 4 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 9:20 |
| Wright Co Sheriff User 40 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 5/18/2007 4:34 |
| Wright Co Sheriff User 41 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/27/2009 13:45 |
| Wright Co Sheriff User 42 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/13/2009 9:08 |
| Wright Co Sheriff User 44 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 2/13/2009 9:10 |
| Wright Co Sheriff User 45 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/10/2008 10:52 |

| | | | |
|---|---|---|---|
| Wright Co Sheriff User 45 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 12/10/2008 10:53 |
| Wright Co Sheriff User 45 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 12/12/2008 15:18 |
| Wright Co Sheriff User 46 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/25/2009 16:19 |
| Wright Co Sheriff User 46 | /dvsinfo/dvsnewdl/Demographics.asp | Wed | 11/25/2009 16:20 |
| Wright Co Sheriff User 47 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 23:33 |
| Wright Co Sheriff User 5 | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 2/19/2009 1:44 |
| Wright Co Sheriff User 6 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 3/27/2009 9:21 |
| Wright Co Sheriff User 7 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 9:01 |
| Wright Co Sheriff User 8 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/27/2008 10:13 |
| Wright Co Sheriff User 8 | /dvsinfo/dvsnewdl/CardData.asp | Fri | 6/27/2008 10:18 |
| Wright Co Sheriff User 8 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 6/27/2008 10:19 |
| Wright Co Sheriff User 9 | /dvsinfo/dvsnewdl/Demographics.asp | Fri | 2/13/2009 20:49 |
| Yellow Medicine Co Sheriff | /dvsinfo/dvsnewdl/Demographics.asp | Thu | 10/28/2004 17:33 |